**Kenneth A. WEBB, Plaintiff-Appellant,**

v.

**SECRETARY U.S. ARMY,
Defendant-Appellee.**

**No. 16-55652**

United States Court of Appeals,
Ninth Circuit.

Submitted May 8, 2017 *

Filed May 17, 2017

Kenneth A. Webb, Pro Se

Jessica O. Cheh, Assistant U.S. Attorney, USLA—Office of the U.S. Attorney, Los Angeles, CA, for Defendant-Appellee

Before: REINHARDT, LEAVY, and NGUYEN, Circuit Judges.

**MEMORANDUM ***

Kenneth A. Webb appeals pro se from the district court's order dismissing his action against the Secretary of the United States Army. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under Fed. R. Civ. P. 12(b)(6). *Hebbe v. Pliler,* 627 F.3d 338, 341 (9th Cir. 2010). We affirm in part, vacate in part, and remand.

The district court properly dismissed Webb's action because Webb failed to allege facts sufficient to show that he had exhausted his administrative remedies or was excused from exhaustion. *See Muham-*

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*mad v. Sec'y of Army*, 770 F.2d 1494, 1495 (9th Cir. 1985) (military personnel are required to exhaust available intraservice remedies before seeking judicial review); *see also Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (complaint must offer more than "naked assertions devoid of further factual enhancement" (citation, internal quotation marks, and alterations omitted)). Because a dismissal for failure to exhaust administrative remedies should be without prejudice, *see O'Guinn v. Lovelock Corr. Ctr.*, 502 F.3d 1056, 1063 (9th Cir. 2007), we vacate the judgment in part and remand for the district court to dismiss Webb's action without prejudice.

The parties shall bear their own costs on appeal.

**AFFIRMED in part, VACATED in part, and REMANDED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.